# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| In re: RITE-WAY ELECTRIC, INC. | § | Case No. 11-19633 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

TERRY P. DERSHAW, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $530,494.55 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $479,521.79 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $420,923.89 | |

3) Total gross receipts of $ 900,445.68 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $900,445.68 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $3,387,381.91 | $4,318,358.41 | $287,366.32 | $287,366.32 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 521,033.73 | 438,990.78 | 420,923.89 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 775,427.55 | 2,671,366.94 | 2,079,481.91 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,248,008.69 | 8,686,822.95 | 3,247,579.53 | 192,155.47 |
| **TOTAL DISBURSEMENTS** | $5,410,818.15 | $16,197,582.03 | $6,053,418.54 | $900,445.68 |

4)  This case was originally filed under Chapter 7 on December 20, 2011. The case was pending for 104 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/31/2020_____   By: /s/TERRY P. DERSHAW, TRUSTEE_____
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Insurance Refund | 1129-000 | 93,438.42 |
| Accounts Receivable | 1121-000 | 315,631.13 |
| Office Equipment | 1129-000 | 50,000.00 |
| Machinery, Business Supplies | 1129-000 | 65,832.80 |
| Inventory | 1129-000 | 15,000.00 |
| Potential Tax Refund | 1124-000 | 1,708.03 |
| Artisans Bank | 1229-000 | 243.52 |
| Refund of Electric Bill | 1229-000 | 2,154.66 |
| Litigation Suits | 1249-000 | 1,134.11 |
| Verizon Refund | 1229-000 | 37.79 |
| Gerard Adversary  [#12-504] | 1249-000 | 25,000.00 |
| C. Erickson & Sons, Inc. Adversary [#12-594] | 1249-000 | 14,000.00 |
| Duggan & Rhoads Adversary  [#13-643] | 1241-000 | 9,000.00 |
| Graybar Electric Co., Inc. Adversary {#13-646] | 1241-000 | 1,774.49 |
| Great Valley Systems Corp. Adversary {#13-647] | 1241-000 | 1,600.00 |
| John M. Parks Adversary [#13-652] | 1241-000 | 7,500.00 |
| Kirk Enterprises Adversary [#13-653] | 1241-000 | 7,500.00 |
| Linecom, Inc.  Adversary [#13-654] | 1241-000 | 40,000.00 |
| QCI, Inc.  Adversary {#13-657] | 1241-000 | 2,500.00 |
| Scott A. Miller & Co. Adversary [#13-658] | 1241-000 | 2,000.00 |
| TD Bank, N.A. Adversary [#13-660] | 1241-000 | 13,000.00 |
| West Coast Life Insurance Co Adv [#13-661] | 1241-000 | 11,727.77 |
| American Express Adversary [13-640] | 1241-000 | 16,000.00 |
| Dershaw v. CIARDI, III        [#14-026] | 1241-000 | 3,750.00 |
| Dershaw v. Ciardi Ciardi & Astin   [#14-27] | 1241-000 | 3,750.00 |
| Refund From Plan Administrator | 1229-000 | 425.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| Midcoast Community Bank | | 1229-000 | 986.70 |
| PENNSYLVANIA TURNPIKE COMMISSION EZ-PASS REFUND | | 1221-000 | 88.60 |
| Adversary 12-00375 | | 1221-000 | 6,000.00 |
| Unscheduled accounts receivables | | 1221-000 | 184,391.36 |
| Bittenbender Adversary 13-569 | | 1249-000 | 4,271.30 |
| **TOTAL GROSS RECEIPTS** | | | **$900,445.68** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---:|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---:|---:|---:|---:|
| 4S | Commonwealth of Pennsylvania - UCTS | 4800-000 | N/A | 22,090.46 | 22,090.46 | 22,090.46 |
| 5 | Fox Electric Supply Co | 4110-000 | 9,778.10 | 37,233.99 | 0.00 | 0.00 |
| 6 | Rumsey Electric, Inc. | 4210-000 | N/A | 3,948,923.10 | 0.00 | 0.00 |
| 13S | Internal Revenue Service | 4300-000 | N/A | 2,162.68 | 2,162.68 | 2,162.68 |
| 19 | Rumsey Electric, Inc. | 4110-000 | N/A | 26,691.00 | 0.00 | 0.00 |
| 38S | SIEMENS INDUSTRY, INC. | 4210-000 | N/A | 18,144.00 | 0.00 | 0.00 |
| NOTFILED | CITY OF PHILADELPHIA | 4110-000 | 20,707.00 | N/A | N/A | 0.00 |
| NOTFILED | NOMMCOMMONWEALTH OF PENNSYLVANIA | 4110-000 | 44,028.00 | N/A | N/A | 0.00 |
| NOTFILED | NINTERNAL REVENUE SERVICE | 4110-000 | 144,687.00 | N/A | N/A | 0.00 |
| NOTFILED | RUMSEY ELECTRIC INC. | 4110-000 | 3,149,545.95 | N/A | N/A | 0.00 |
| NOTFILED | TD BANK | 4110-000 | 18,635.86 | N/A | N/A | 0.00 |
| | Rumsey  Electric Company | 4210-000 | N/A | 185,965.04 | 185,965.04 | 185,965.04 |
| | Rumsey Electric Company | 4210-000 | N/A | 10,171.00 | 10,171.00 | 10,171.00 |
| | Rumsey Electric Company | 4210-000 | N/A | 26,232.46 | 26,232.46 | 26,232.46 |
| | Rumsey Electric Company | 4210-000 | N/A | 40,744.68 | 40,744.68 | 40,744.68 |
| **TOTAL SECURED CLAIMS** | | | **$3,387,381.91** | **$4,318,358.41** | **$287,366.32** | **$287,366.32** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Fox Rothchild< LLP | 3991-000 | N/A | 321.27 | 321.27 | 321.27 |
| Other - TSI BUSINESS & MARKETING SOLUTIONS | 2410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Trustee Expenses - TERRY P. DERSHAW, TRUSTEE | 2200-000 | N/A | 196.97 | 196.97 | 196.97 |
| Other - Herbein + Company, Inc. | 3420-000 | N/A | 6,322.47 | 0.00 | 0.00 |
| Other - Herbein + Company, Inc. | 3410-000 | N/A | 52,968.00 | 48,304.43 | 39,143.53 |
| Other - BEDERSON & COMPANY LLP | 3410-000 | N/A | 39,256.00 | 29,331.13 | 29,331.13 |
| Trustee Compensation - TERRY P. DERSHAW, TRUSTEE | 2100-000 | N/A | 28,963.37 | 28,963.37 | 28,963.37 |
| Other - BEDERSON & COMPANY LLP | 3420-000 | N/A | 368.88 | 0.00 | 0.00 |
| Other - Fox Rotchild, LLP | 3991-000 | N/A | 14,557.50 | 14,557.50 | 14,557.50 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 413.54 | 413.54 | 413.54 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 190.94 | 190.94 | 190.94 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 74.14 | 74.14 | 74.14 |
| Other - PECO | 2420-000 | N/A | 2,752.34 | 2,752.34 | 2,752.34 |
| Other - KLS,Inc. | 2420-000 | N/A | 1,100.00 | 1,100.00 | 1,100.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK, | 2700-000 | N/A | 8,204.00 | 8,204.00 | 8,204.00 |
| Other - SILVERANG DONOHOE ROSENZWEIG & HALTZMAN LLC | 3220-000 | N/A | 15.25 | 15.25 | 15.25 |
| Other - Maschmeyer & Karalis, P.C. | 3210-000 | N/A | 102,218.00 | 46,960.30 | 38,054.31 |
| Other - Maschmeyer & Karalis, P.C. | 3220-000 | N/A | 5,505.46 | 0.00 | 0.00 |
| Other - SILVERANG DONOHOE ROSENZWEIG & HALTZMAN LLC | 3210-000 | N/A | 49,925.50 | 49,925.50 | 49,925.50 |
| Attorney for Trustee Expenses (Trustee Firm) - Maschmeyer & Karalis, P.C. | 3120-000 | N/A | 2,806.00 | 2,806.00 | 2,806.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Quaker City | 3610-000 | N/A | 40,239.80 | 40,239.80 | 40,239.80 |
| Trustee Compensation - ESTATE OF MARVIN KRASNY | 2100-000 | N/A | 19,308.91 | 19,308.91 | 19,308.91 |
| Other - C. Marino, Inc. | 2410-000 | N/A | 420.00 | 420.00 | 420.00 |
| Attorney for Trustee Fees (Trustee Firm) - Maschmeyer & Karalis, P.C. | 3110-000 | N/A | 118,401.50 | 118,401.50 | 118,401.50 |
| Other - Esquire Deposition Solutions,LLC | 2990-000 | N/A | 1,566.65 | 1,566.65 | 1,566.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 125.77 | 125.77 | 125.77 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 466.62 | 466.62 | 466.62 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 308.00 | 308.00 | 308.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 581.22 | 581.22 | 581.22 |

| | | | | | |
|---|---|---|---|---|---|
| Other - PECO | 2420-000 | N/A | 829.93 | 829.93 | 829.93 |
| Other - KLS. Inc. | 2420-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 662.94 | 662.94 | 662.94 |
| Other - Hill  Archive | 2420-000 | N/A | 2,889.80 | 2,889.80 | 2,889.80 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 379.91 | 379.91 | 379.91 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 484.67 | 484.67 | 484.67 |
| Other - PECO | 2420-000 | N/A | -1,626.02 | -1,626.02 | -1,626.02 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 456.99 | 456.99 | 456.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 469.49 | 469.49 | 469.49 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 156.18 | 156.18 | 156.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 229.00 | 229.00 | 229.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 203.16 | 203.16 | 203.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 208.29 | 208.29 | 208.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 183.48 | 183.48 | 183.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 239.21 | 239.21 | 239.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 217.38 | 217.38 | 217.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 188.21 | 188.21 | 188.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 206.18 | 206.18 | 206.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 174.65 | 174.65 | 174.65 |
| Other - C. Marino, Inc. | 2410-000 | N/A | 390.00 | 390.00 | 390.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 205.10 | 205.10 | 205.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 192.06 | 192.06 | 192.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 173.02 | 173.02 | 173.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 182.43 | 182.43 | 182.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 202.23 | 202.23 | 202.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 220.38 | 220.38 | 220.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 234.31 | 234.31 | 234.31 |
| Other - C. Marino, Inc. | 2410-000 | N/A | 210.00 | 210.00 | 210.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 276.84 | 276.84 | 276.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 253.59 | 253.59 | 253.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 302.93 | 302.93 | 302.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 352.00 | 352.00 | 352.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 306.96 | 306.96 | 306.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 355.56 | 355.56 | 355.56 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - Rabobank, N.A. | 2600-000 | N/A | 270.65 | 270.65 | 270.65 |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 251.98 | 251.98 | 251.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 287.72 | 287.72 | 287.72 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | -128.22 | -128.22 | -128.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 269.39 | 269.39 | 269.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 260.04 | 260.04 | 260.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 286.54 | 286.54 | 286.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 277.16 | 277.16 | 277.16 |
| Other - C. Marino, Inc. | 2410-000 | N/A | 210.00 | 210.00 | 210.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 258.74 | 258.74 | 258.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 284.98 | 284.98 | 284.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 266.73 | 266.73 | 266.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 257.86 | 257.86 | 257.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 293.27 | 293.27 | 293.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 256.55 | 256.55 | 256.55 |
| Other - C. Marino, Inc. | 2410-000 | N/A | 210.00 | 210.00 | 210.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 255.96 | 255.96 | 255.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 290.76 | 290.76 | 290.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 255.08 | 255.08 | 255.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 254.73 | 254.73 | 254.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 289.50 | 289.50 | 289.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 253.98 | 253.98 | 253.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 288.61 | 288.61 | 288.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 261.96 | 261.96 | 261.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 252.86 | 252.86 | 252.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 278.66 | 278.66 | 278.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 260.79 | 260.79 | 260.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 278.44 | 278.44 | 278.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 243.30 | 243.30 | 243.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 269.01 | 269.01 | 269.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 247.65 | 247.65 | 247.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 297.41 | 297.41 | 297.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 269.95 | 269.95 | 269.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 260.57 | 260.57 | 260.57 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 296.19 | 296.19 | 296.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 259.92 | 259.92 | 259.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 286.41 | 286.41 | 286.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 268.10 | 268.10 | 268.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 258.79 | 258.79 | 258.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 294.03 | 294.03 | 294.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 248.99 | 248.99 | 248.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 266.41 | 266.41 | 266.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 257.16 | 257.16 | 257.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 292.25 | 292.25 | 292.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 256.40 | 256.40 | 256.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 282.53 | 282.53 | 282.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 273.28 | 273.28 | 273.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 140.84 | 140.84 | 140.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 165.86 | 165.86 | 165.86 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $521,033.73 | $438,990.78 | $420,923.89 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | Int'l Bhd. of Electrical Workers Local Union 380 H | 5400-000 | N/A | 83,009.74 | 83,009.74 | 0.00 |
| 1P-2 | INT'L BHD. OF ELECTRICAL WORKERS LOCAL UNION 380 H | 5400-000 | N/A | 51,400.00 | 5,315.47 | 0.00 |
| 4P | Commonwealth of Pennsylvania – UCTS | 5200-000 | N/A | 40,315.18 | 40,315.18 | 0.00 |
| 13P | Internal Revenue Service | 5200-000 | N/A | 198,156.98 | 198,156.98 | 0.00 |
| 14 | All Phase Automotive, Inc. | 5200-000 | 2,437.43 | 1,097.43 | 1,097.43 | 0.00 |
| 22 | International Brotherhood of Electrical Workers | 5200-000 | N/A | 40,175.88 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 -2 | International Brotherhood of Electrical Workers | 5200-000 | N/A | 40,175.88 | 40,175.88 | 0.00 |
| 23 | International Brotherhood of Electrical Workers | 5200-000 | N/A | 78,422.42 | 0.00 | 0.00 |
| 23 -2 | International Brotherhood of Electrical Workers | 5200-000 | N/A | 78,422.42 | 78,422.42 | 0.00 |
| 24 | International Brotherhood of Electrical Workers | 5200-000 | N/A | 41,597.20 | 0.00 | 0.00 |
| 24 -2 | International Brotherhood of Electrical Workers | 5200-000 | N/A | 41,597.20 | 41,597.20 | 0.00 |
| 25 | International Brotherhood of Electrical Workers | 5200-000 | N/A | 35,689.84 | 35,689.84 | 0.00 |
| 26 | International Brotherhood of Electrical Workers | 5200-000 | N/A | 4,270.00 | 4,270.00 | 0.00 |
| 27P | ARC | 5200-000 | N/A | 1,750.00 | 1,750.00 | 0.00 |
| 28P | National Electrical Benefit Fund | 5200-000 | N/A | 20,344.92 | 20,344.92 | 0.00 |
| 40P | LOCAL LABOR MANAGEMENT COMMITTEE | 5400-000 | N/A | 9,864.54 | 0.00 | 0.00 |
| 40P-2 | LOCAL LABOR MANAGEMENT COMMITTEE | 5400-000 | N/A | 19,611.38 | 19,611.38 | 0.00 |
| 42P | LOC UNION 98 OF THE INT'L BROTHERHOOD OF ELEC WKRS | 5400-000 | N/A | 229,098.66 | 65,579.55 | 0.00 |
| 42P-2 | LOC UNION 98 OF THE INT'L BROTHERHOOD OF ELEC WKRS | 5400-000 | N/A | 229,098.66 | 229,098.66 | 0.00 |
| 43P | ELEC WORKERS JT APP AND TRAINING TRUST FUND | 5400-000 | N/A | 16,290.43 | 0.00 | 0.00 |
| 43P-2 | ELEC WORKERS JT APP AND TRAINING TRUST FUND | 5400-000 | N/A | 25,911.23 | 13,973.82 | 0.00 |
| 44 -2 | INT'L BROTHERH'D OF ELEC WKRS LOC 98 PSP | 5400-000 | N/A | 22,134.14 | 9,071.37 | 0.00 |
| 44P | INT'L BROTHERH'D OF ELEC WKRS LOC 98 PSP | 5400-000 | N/A | 126,250.93 | 0.00 | 0.00 |
| 45P | INT'L BROTHERH'D OF ELEC WKRS LOC 98 PENSION PLAN | 5400-000 | N/A | 114,033.07 | 0.00 | 0.00 |
| 45P-2 | INT'L BROTHERH'D OF ELEC WKRS LOC 98 PENSION PLAN | 5400-000 | N/A | 289,475.13 | 978,817.16 | 0.00 |
| 46P | INT'L BROTHERH'D OF ELEC WKRS LOC 98 H&W FUND | 5400-000 | N/A | 235,887.36 | 0.00 | 0.00 |
| 46P-2 | INT'L BROTHERH'D OF ELEC WKRS LOC 98 H&W FUND | 5400-000 | N/A | 579,571.33 | 195,469.92 | 0.00 |
| 47P | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | N/A | 17,714.99 | 17,714.99 | 0.00 |
| NOTFILED | Frank M. Vaccaro & Assoc., Inc. | 5200-000 | 168,722.03 | N/A | N/A | 0.00 |
| NOTFILED | Frank Vaccaro - LU 98 1719 Spring Garden Street | 5200-000 | 446,118.28 | N/A | N/A | 0.00 |
| NOTFILED | IBEW L.U. 380 Admin Funds 3900 Ridge Pike | 5200-000 | 109,229.55 | N/A | N/A | 0.00 |
| NOTFILED | IBEW Local 654 3729 Chichester Avenue | 5200-000 | 28,160.30 | N/A | N/A | 0.00 |
| NOTFILED | Independence Blue Cross Po Box 8600 | 5200-000 | 3,498.07 | N/A | N/A | 0.00 |
| NOTFILED | LMCC 380 Pen-Del 2400 Research Blvd., Ste 500 | 5200-000 | 307.01 | N/A | N/A | 0.00 |
| NOTFILED | National Electrical Benefit Fund (380) | 5200-000 | 2,194.53 | N/A | N/A | 0.00 |
| NOTFILED | National Electrical Benefit Fund (654) | 5200-000 | 7,070.38 | N/A | N/A | 0.00 |
| NOTFILED | National Electrical Benefit Fund (98) | 5200-000 | 7,403.40 | N/A | N/A | 0.00 |
| NOTFILED | NLMCC 380 2400 Research Blvd., Ste. | 5200-000 | 114.29 | N/A | N/A | 0.00 |
| NOTFILED | NLMCC 654 2400 Research Blvd., Ste. | 5200-000 | 172.28 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $775,427.55 | $2,671,366.94 | $2,079,481.91 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1U | Int'l Bhd. of Electrical Workers Local Union 380 H | 7100-000 | N/A | 194,977.57 | 194,977.57 | 0.00 |
| 1U-2 | INT'L BHD. OF ELECTRICAL WORKERS LOCAL UNION 380 H | 7100-000 | N/A | 226,587.31 | 272,671.84 | 0.00 |
| 2 | FedEx Tech Connect Inc as Assignee | 7100-000 | N/A | 443.07 | 443.07 | 0.00 |
| 3 | Performance Contracting, Inc. | 7100-000 | N/A | 8,473.60 | 8,473.60 | 0.00 |
| 6 -2 | RUMSEY ELECTRIC COMPANY | 7100-000 | N/A | 2,846,873.16 | 0.00 | 0.00 |
| 6 -3 | RUMSEY ELECTRIC COMPANY | 7100-000 | N/A | 2,846,873.16 | 192,155.47 | 192,155.47 |
| 7 | Penn Panel & Box Co. | 7100-000 | 6,291.80 | 3,124.88 | 3,124.88 | 0.00 |
| 8 | American Express Bank, FSB | 7100-000 | N/A | 54,190.58 | 54,190.58 | 0.00 |
| 9 | CODE INSPECTIONS, INC. | 7100-000 | 2,625.00 | 2,625.00 | 2,625.00 | 0.00 |
| 10 | United Inspection Agency, Inc. | 7100-000 | 9,950.00 | 11,700.00 | 11,700.00 | 0.00 |
| 11 | Burlington Electrical Testing, Inc. | 7100-000 | 21,345.00 | 21,345.00 | 21,345.00 | 0.00 |
| 12 | Tague Lumber, Inc. | 7100-000 | 647.01 | 648.36 | 648.36 | 0.00 |
| 13U | Internal Revenue Service | 7100-000 | N/A | 6,950.92 | 6,950.92 | 0.00 |
| 15 | Graybar Electric Co., Inc | 7100-000 | N/A | 16,993.71 | 0.00 | 0.00 |
| 15 | GRAYBAR ELECTRIC CO., INC | 7100-000 | N/A | 7,197.17 | 0.00 | 0.00 |
| 15 -2 | GRAYBAR ELECTRIC CO., INC | 7100-000 | 36,594.21 | 7,197.17 | 0.00 | 0.00 |
| 16 | Cooper Electric Supply, Co. | 7100-000 | 93,323.42 | 172,286.74 | 172,286.74 | 0.00 |
| 17 | Simplex Grinnell | 7100-000 | 11,436.48 | 9,846.00 | 9,846.00 | 0.00 |
| 18 | Chester Water Authority | 7100-000 | 105.67 | 8.26 | 8.26 | 0.00 |
| 20 | Acton Mobile Industries | 7100-000 | N/A | 1,274.73 | 1,274.73 | 0.00 |
| 21 | International Brotherhood of Electrical Workers | 7100-000 | N/A | 28,160.30 | 0.00 | 0.00 |
| 27U | ARC | 7100-000 | N/A | 2,923.30 | 2,923.30 | 0.00 |
| 28U | National Electrical Benefit Fund | 7100-000 | N/A | 680,885.40 | 680,885.40 | 0.00 |
| 29 | Thackray Crane Rental, Inc. | 7100-000 | 7,577.21 | 7,577.21 | 7,577.21 | 0.00 |
| 29 | THACKRAY CRANE RENTAL, INC. | 7100-000 | N/A | 7,577.21 | 0.00 | 0.00 |
| 29 -2 | THACKRAY CRANE RENTAL, INC. | 7100-000 | N/A | 7,577.21 | 7,577.21 | 0.00 |
| 30 | Duggan and Rhodes, LLC | 7100-000 | N/A | 41,194.60 | 0.00 | 0.00 |
| 31 | Universal Motor Distributors | 7100-000 | 739.24 | 739.24 | 739.24 | 0.00 |
| 32 | WB Mason Co. Inc. | 7100-000 | 2,272.67 | 2,272.67 | 2,272.67 | 0.00 |
| 33 | Hempstead & Co., Inc. | 7100-000 | 3,810.20 | 3,810.20 | 3,810.20 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 34 | JACK HARPER MACHINE WORK | 7100-000 | 1,354.15 | 1,354.15 | 1,354.15 | 0.00 |
| 35 | MJK ELECTRICAL CORPORATION | 7100-000 | 64,677.51 | 64,677.51 | 64,677.51 | 0.00 |
| 36P | GOLDHORN ELECTRICAL CONSTRUCTION | 7100-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 36U | GOLDHORN ELECTRICAL CONSTRUCTION | 7100-000 | 20,003.00 | 11,350.00 | 23,075.00 | 0.00 |
| 37 | DIAMOND TOOL & FASTENERS | 7100-000 | 37,311.15 | 37,535.64 | 37,535.64 | 0.00 |
| 38U | SIEMENS INDUSTRY, INC. | 7100-000 | N/A | 8,155.32 | 8,155.32 | 0.00 |
| 39 | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 40U | LOCAL LABOR MANAGEMENT COMMITTEE | 7100-000 | N/A | 8,318.35 | 0.00 | 0.00 |
| 40U-2 | LOCAL LABOR MANAGEMENT COMMITTEE | 7100-000 | N/A | 12,137.83 | 12,137.83 | 0.00 |
| 41 | INT'L BROTHERH'D OF ELEC WKRS LOC 98 SCHOLAR. FUND | 7100-000 | N/A | 956.57 | 0.00 | 0.00 |
| 41 -2 | INT'L BROTHERH'D OF ELEC WKRS LOC 98 SCHOLAR. FUND | 7100-000 | N/A | 1,008.60 | 1,008.60 | 0.00 |
| 42U | LOC UNION 98 OF THE INT'L BROTHERHOOD OF ELEC WKRS | 7100-000 | N/A | 176,700.48 | 0.00 | 0.00 |
| 42U-2 | LOC UNION 98 OF THE INT'L BROTHERHOOD OF ELEC WKRS | 7100-000 | N/A | 132,597.18 | 296,116.29 | 0.00 |
| 43U | ELEC WORKERS JT APP AND TRAINING TRUST FUND | 7100-000 | N/A | 16,019.63 | 0.00 | 0.00 |
| 43U-2 | ELEC WORKERS JT APP AND TRAINING TRUST FUND | 7100-000 | N/A | 25,911.23 | 53,310.48 | 0.00 |
| 44U | INT'L BROTHERH'D OF ELEC WKRS LOC 98 PSP | 7100-000 | N/A | 124,611.41 | 13,062.77 | 0.00 |
| 45U | INT'L BROTHERH'D OF ELEC WKRS LOC 98 PENSION PLAN | 7100-000 | N/A | 112,137.09 | 0.00 | 0.00 |
| 45U-2 | INT'L BROTHERH'D OF ELEC WKRS LOC 98 PENSION PLAN | 7100-000 | N/A | 181,378.47 | 373,036.44 | 0.00 |
| 46U | INT'L BROTHERH'D OF ELEC WKRS LOC 98 H&W FUND | 7100-000 | N/A | 188,664.81 | 0.00 | 0.00 |
| 46U-2 | INT'L BROTHERH'D OF ELEC WKRS LOC 98 H&W FUND | 7100-000 | N/A | 305,302.44 | 689,403.85 | 0.00 |
| 47U | PENNSYLVANIA DEPARTMENT OF REVENUE | 7300-000 | N/A | 198.40 | 198.40 | 0.00 |
| 48 | PENNSYLVANIA DEPARTMENT OF REVENUE (ADMINISTRATIVE) | 7200-000 | N/A | 27,749.11 | 0.00 | 0.00 |
| 49 | AMERICAN EXPRESS CENTURION BANK | 7200-000 | 6,761.75 | 16,000.00 | 16,000.00 | 0.00 |
| NOTFILED | A.C. Miller Concrete Products | 7100-000 | 1,537.00 | N/A | N/A | 0.00 |
| NOTFILED | Ace Portables 1133 Valley Hill Road | 7100-000 | 83.75 | N/A | N/A | 0.00 |
| NOTFILED | Action Mobile Industries 3655 Market Street | 7100-000 | 1,580.13 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Power Control, Inc. 126 Sandy Drive | 7100-000 | 62,139.61 | N/A | N/A | 0.00 |
| NOTFILED | Allied Admin for Delta Dental Corporate Office | 7100-000 | 642.81 | N/A | N/A | 0.00 |
| NOTFILED | American Wholesale Lighting, Inc. | 7100-000 | 739.00 | N/A | N/A | 0.00 |
| NOTFILED | Belmont and Crystal Springs Po Box 530578 | 7100-000 | 94.72 | N/A | N/A | 0.00 |
| NOTFILED | Billows Electric Supply Co. 9100 State Road | 7100-000 | 45.79 | N/A | N/A | 0.00 |
| NOTFILED | C&C Building Automation, Inc. | 7100-000 | 26,918.00 | N/A | N/A | 0.00 |
| NOTFILED | C.E. Franklin, Inc. 4619 Lancaster Avenue | 7100-000 | 5,864.60 | N/A | N/A | 0.00 |
| NOTFILED | Centennial Companies | 7100-000 | 227.37 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Ciardi & Astin 2005 Market Steet | 7100-000 | 50,990.55 | N/A | N/A | 0.00 |
| NOTFILED | Cintas First Aid & Safety 1038 Conshohocken Road | 7100-000 | 115.38 | N/A | N/A | 0.00 |
| NOTFILED | Cohen, Seglias United Plaza | 7100-000 | 25,000.05 | N/A | N/A | 0.00 |
| NOTFILED | Complete Diesel Service, Inc. | 7100-000 | 444.45 | N/A | N/A | 0.00 |
| NOTFILED | D'Ignazio's Towne House 117 Veterans Square | 7100-000 | 88.05 | N/A | N/A | 0.00 |
| NOTFILED | Davis, Bucco & Ardizzi 10 E. 6th Avenue | 7100-000 | 240.33 | N/A | N/A | 0.00 |
| NOTFILED | Decision Distribution 33 S. Delaware Avenue | 7100-000 | 153,690.58 | N/A | N/A | 0.00 |
| NOTFILED | Diversified Lighting Assoc. Inc. | 7100-000 | 1,508.38 | N/A | N/A | 0.00 |
| NOTFILED | Doon Rock LLC | 7100-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Ducibella Venter & Santore 250 Satte Street, Ste. F1 | 7100-000 | 1,803.44 | N/A | N/A | 0.00 |
| NOTFILED | Energy System Technologies | 7100-000 | 57,416.24 | N/A | N/A | 0.00 |
| NOTFILED | F.X. Bonnes Associates, Inc. 98 lacure Avenue | 7100-000 | 5,407.25 | N/A | N/A | 0.00 |
| NOTFILED | Federal Express Po Box 371461 | 7100-000 | 461.17 | N/A | N/A | 0.00 |
| NOTFILED | Feehan Plumbing & Heating, Inc. | 7100-000 | 1,185.00 | N/A | N/A | 0.00 |
| NOTFILED | Flanklin Alarm Company Inc. 4294 Tuckahoe Road | 7100-000 | 999.00 | N/A | N/A | 0.00 |
| NOTFILED | Galantino Supply Co. 725 Old Maple Road | 7100-000 | 22.79 | N/A | N/A | 0.00 |
| NOTFILED | Giant Supply Co. 350 W. 8 Mile Road | 7100-000 | 22.79 | N/A | N/A | 0.00 |
| NOTFILED | Glen Mills Sand & Gravel Co., Inc. | 7100-000 | 27.03 | N/A | N/A | 0.00 |
| NOTFILED | Grainger 401 North 8th Street | 7100-000 | 66.86 | N/A | N/A | 0.00 |
| NOTFILED | Gravograph-New Hermes 2200 Northmont Parkway | 7100-000 | 138.02 | N/A | N/A | 0.00 |
| NOTFILED | Harleysville Life Insurance 335 Maple Avenue | 7100-000 | 522.02 | N/A | N/A | 0.00 |
| NOTFILED | Harry B. Miller Company 4309 North Lawrence Street | 7100-000 | 10,051.98 | N/A | N/A | 0.00 |
| NOTFILED | ITS mailing Systems, Inc. 1020 East Main Street | 7100-000 | 191.18 | N/A | N/A | 0.00 |
| NOTFILED | JC Ehrlich Co., Inc. 14 W. Evergreen Avenue | 7100-000 | 74.88 | N/A | N/A | 0.00 |
| NOTFILED | John L. Blosenski & Sons, Inc. | 7100-000 | 168.00 | N/A | N/A | 0.00 |
| NOTFILED | K & L Transport 840 Cottman Avenue | 7100-000 | 1,501.24 | N/A | N/A | 0.00 |
| NOTFILED | Kamco Building Supply Co. 1100 W. township Line Road | 7100-000 | 11.33 | N/A | N/A | 0.00 |
| NOTFILED | Keyes Towing, Inc. 502 W. Baltimore Avenue | 7100-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | Keystone Digital Imaging Po Box 41602 | 7100-000 | 188.76 | N/A | N/A | 0.00 |
| NOTFILED | Kratos Mid-Atlantic 1100 First State Blvd. | 7100-000 | 15,743.14 | N/A | N/A | 0.00 |
| NOTFILED | LED Green Light International | 7100-000 | 758.07 | N/A | N/A | 0.00 |
| NOTFILED | Linecom 606 Gordon Drive | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | Linecom 606 Gordon Drive | 7100-000 | 113,687.07 | N/A | N/A | 0.00 |
| NOTFILED | Lor-Mar Mechanical Services 6710 Westfield Avenue #A | 7100-000 | 9,385.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | M.F. Irvine & Associates, Inc. | 7100-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Magain Design Studio 197 Fox Horn Ln. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Magna Legal Services 1635 Market Street | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Manna Supply Co. 3015 Blackswift Road | 7100-000 | 1,657.50 | N/A | N/A | 0.00 |
| NOTFILED | Maxwell Systems, Inc. 1000 1 Avenue #200 | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | McMaster - Carr Supply Comp PO Box 7690 | 7100-000 | 897.32 | N/A | N/A | 0.00 |
| NOTFILED | Meco Constructors, Inc. 684 Dunksferry Road | 7100-000 | 1,233.00 | N/A | N/A | 0.00 |
| NOTFILED | Media Copy Center 1315 Walnut Street #1 | 7100-000 | 2,671.96 | N/A | N/A | 0.00 |
| NOTFILED | Militia Hill Security, Inc. 4110 Butler Pike #A105 | 7100-000 | 378.00 | N/A | N/A | 0.00 |
| NOTFILED | National Life Insurance Co. 1400 N Providence Road, Ste. | 7100-000 | 23,064.77 | N/A | N/A | 0.00 |
| NOTFILED | One, Two Three Incorporated 537 Mantua Pike | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | Out of Site Infrastructure, Inc. | 7100-000 | 8,460.25 | N/A | N/A | 0.00 |
| NOTFILED | PECO PECO Energy-Payment | 7100-000 | 1,133.66 | N/A | N/A | 0.00 |
| NOTFILED | Penn-Del-Jersey Chapter, NECA (10) | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Penn-Del-Jersey Chapter, NECA (65) | 7100-000 | 3,065.97 | N/A | N/A | 0.00 |
| NOTFILED | Pennsylvania Oce-Call System 925 Irwin Run Road | 7100-000 | 8,473.60 | N/A | N/A | 0.00 |
| NOTFILED | Precision Video Systems | 7100-000 | 14,860.00 | N/A | N/A | 0.00 |
| NOTFILED | Premium Power Services, LLC 505 Schoolhouse Road | 7100-000 | 1,934.00 | N/A | N/A | 0.00 |
| NOTFILED | Print-O-Stat, Inc. 484 Shoemaker Road | 7100-000 | 324.68 | N/A | N/A | 0.00 |
| NOTFILED | QCI, Inc. 2 Elm Avenue | 7100-000 | 119,613.89 | N/A | N/A | 0.00 |
| NOTFILED | Quill Corporation | 7100-000 | 975.00 | N/A | N/A | 0.00 |
| NOTFILED | Reassure America Life | 7100-000 | 2,741.78 | N/A | N/A | 0.00 |
| NOTFILED | Rick's Utility Sheds | 7100-000 | 424.00 | N/A | N/A | 0.00 |
| NOTFILED | Ridgway - Philadelphia 3751 Island Avenue #200 | 7100-000 | 2,142.95 | N/A | N/A | 0.00 |
| NOTFILED | Safeguard Business Systems PO Box 288 | 7100-000 | 166.60 | N/A | N/A | 0.00 |
| NOTFILED | Scaffolding Today, Inc. 4130 H. Street | 7100-000 | 343.40 | N/A | N/A | 0.00 |
| NOTFILED | Schindler Elevator 200 W. Parkway Drive EHT | 7100-000 | 507.58 | N/A | N/A | 0.00 |
| NOTFILED | Scott A. Miller & Co., CPA 605 Lakeside Park | 7100-000 | 30,630.00 | N/A | N/A | 0.00 |
| NOTFILED | Security & Data Tech., Inc. 101 Pheasant Run | 7100-000 | 787.16 | N/A | N/A | 0.00 |
| NOTFILED | Siemans Industry, Inc. | 7100-000 | 44,443.32 | N/A | N/A | 0.00 |
| NOTFILED | Snyder's Ace Hardware 5400 Pennell Raod | 7100-000 | 443.92 | N/A | N/A | 0.00 |
| NOTFILED | Southwest Delaware County Park Lane at Gamble Lane | 7100-000 | 210.49 | N/A | N/A | 0.00 |
| NOTFILED | Sprint 1700 Market Street Suite 108 | 7100-000 | 2,855.57 | N/A | N/A | 0.00 |
| NOTFILED | Steve Luongo's Auto Repair 338 Parkmount Road | 7100-000 | 453.21 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Strut Service Co. 135 South Whitford Road | 7100-000 | 107.10 | N/A | N/A | 0.00 |
| NOTFILED | Sunoco Po Box 1466 | 7100-000 | 1,471.35 | N/A | N/A | 0.00 |
| NOTFILED | Techbldrs 120 East Uwchlan Avenue | 7100-000 | 3,761.00 | N/A | N/A | 0.00 |
| NOTFILED | The Duggan Rhodes Group First & market Building | 7100-000 | 12,497.15 | N/A | N/A | 0.00 |
| NOTFILED | Torresdale Fuel Co. 188 State Road | 7100-000 | 54.37 | N/A | N/A | 0.00 |
| NOTFILED | Total Funds by Hasler 478 Wheelers Farms Road | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Trumark Financial Credit Union | 7100-000 | 4,450.00 | N/A | N/A | 0.00 |
| NOTFILED | Turchiarolo Landscape PO Box 218 | 7100-000 | 2,506.50 | N/A | N/A | 0.00 |
| NOTFILED | United Inspections, Inc. 180 South Main Street | 7100-000 | 20,075.00 | N/A | N/A | 0.00 |
| NOTFILED | United States Roofing Corp. 100 E. Main Street | 7100-000 | 2,475.05 | N/A | N/A | 0.00 |
| NOTFILED | Universal Lightening Protection | 7100-000 | 1,802.00 | N/A | N/A | 0.00 |
| NOTFILED | Verizon PO Box 8585 | 7100-000 | 2,874.74 | N/A | N/A | 0.00 |
| NOTFILED | Warren Lightning Rod Company 2 Richey Avenue | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management PO Box 13577 | 7100-000 | 482.56 | N/A | N/A | 0.00 |
| NOTFILED | West Coast Life Insurance Co. | 7100-000 | 7,637.30 | N/A | N/A | 0.00 |
| NOTFILED | Williams Scotsman, Inc. #503A | 7100-000 | 1,008.73 | N/A | N/A | 0.00 |
| NOTFILED | XO Communications 14242 Collections Center Dr | 7100-000 | 988.98 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,248,008.69 | $8,686,822.95 | $3,247,579.53 | $192,155.47 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-19633 | **Trustee:**      (580730)      TERRY P. DERSHAW, TRUSTEE |
| **Case Name:**      RITE-WAY ELECTRIC, INC. | **Filed (f) or Converted (c):**  12/20/11 (f) |
| | **§341(a) Meeting Date:**  05/30/12 |
| **Period Ending:** 08/31/20 | **Claims Bar Date:**  08/28/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1 | Insurance Refund | 50,000.00 | 50,000.00 | | 93,438.42 | FA |
| 2 | Accounts Receivable | Unknown | 400,000.00 | | 315,631.13 | FA |
| 3 | Office Equipment | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 4 | Machinery, Business Supplies | 65,000.00 | 65,000.00 | | 65,832.80 | FA |
| 5 | Inventory | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 6 | Potential Tax Refund | 23,000.00 | 23,000.00 | | 1,708.03 | FA |
| 7 | Artisans Bank  (u)<br>     Now TD Bank | 0.00 | 243.52 | | 243.52 | FA |
| 8 | Refund of Electric Bill  (u) | 3,780.68 | 3,780.68 | | 2,154.66 | FA |
| 9 | Litigation Suits  (u)  (See Footnote) | 1,134.11 | 1,134.11 | | 1,134.11 | FA |
| 10 | Verizon Refund  (u) | 37.79 | 37.79 | | 37.79 | FA |
| 11 | Johnson Controls Adversary  [#12-327]  (u)  (See Footnote) | 6,065.00 | 6,065.00 | | 0.00 | FA |
| 12 | Irwin & Leighton Adversary  [12-328]  (u)  (See Footnote) | 117,580.80 | 117,580.80 | | 0.00 | FA |
| 13 | J.J. White Adversary  [#12-329]  (u)  (See Footnote) | 66,786.31 | 66,786.31 | | 0.00 | FA |
| 14 | Cephalon Adversary  [12-330]  (u)  (See Footnote) | 39,855.13 | 39,855.13 | | 0.00 | FA |
| 15 | Gerard Adversary  [#12-504]  (u)  (See Footnote) | 131,330.61 | 131,330.61 | | 25,000.00 | FA |
| 16 | C. Erickson & Sons, Inc. Adversary  [#12-594]  (u)<br>(See Footnote) | 80,611.46 | 80,611.46 | | 14,000.00 | FA |
| 17 | S.B. Conrad, Inc  Adversary  [#12-651]  (u)  (See Footnote) | 17,462.14 | 17,462.14 | | 0.00 | FA |
| 18 | Kirk Adversary  (u)  (See Footnote)  [#13-641] | 77,508.00 | 77,508.00 | | 0.00 | FA |
| 19 | Double "R" Consultants Adversary  {#12-642}  (u)  (See Footnote) | 10,500.00 | 10,500.00 | | 0.00 | FA |
| 20 | Duggan & Rhoads Adversary  [#13-643]  (u)  (See Footnote) | 11,000.00 | 11,000.00 | | 9,000.00 | FA |
| 21 | Erie Insurance Adversary  [#13-644]  (u)  (See Footnote) | 27,607.00 | 27,607.00 | | 0.00 | FA |
| 22 | FIA Card Services, N.A. Adversary  [#13-645]  (u)  (See | 13,500.00 | 13,500.00 | | 0.00 | FA |

Printed: 08/31/2020 07:27 AM    V.14.66

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: 11-19633 | Trustee: (580730) TERRY P. DERSHAW, TRUSTEE |
| Case Name: RITE-WAY ELECTRIC, INC. | Filed (f) or Converted (c): 12/20/11 (f) |
| | §341(a) Meeting Date: 05/30/12 |
| Period Ending: 08/31/20 | Claims Bar Date: 08/28/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Footnote) | | | | | |
| 23 | Graybar Electric Co., Inc. Adversary {#13-646] (u) (See Footnote) | 11,571.03 | 11,571.03 | | 1,774.49 | FA |
| 24 | Great Valley Systems Corp. Adversary {#13-647] (u) (See Footnote) | 8,427.00 | 8,427.00 | | 1,600.00 | FA |
| 25 | International Brotherhood of Electrical [#13-648] (u) (See Footnote) | 26,600.00 | 26,600.00 | | 0.00 | FA |
| 26 | Independence Blue Cross Adversary [13-649] (u) (See Footnote) | 20,501.24 | 20,501.24 | | 0.00 | FA |
| 27 | John M. Parks Adversary [#13-652] (u) | 26,070.00 | 26,070.00 | | 7,500.00 | FA |
| 28 | Kirk Enterprises Adversary [#13-653] (u) (See Footnote) | 192,744.00 | 192,744.00 | | 7,500.00 | FA |
| 29 | Linecom, Inc. Adversary [#13-654] (u) | 57,504.60 | 57,504.60 | | 40,000.00 | FA |
| 30 | National Electrical Benefit Fund Adv. [#13-655] (u) (See Footnote) | 40,152.51 | 40,152.51 | | 0.00 | FA |
| 31 | PMA Insurance Group Adversary [#13-656] (u) (See Footnote) | 31,376.42 | 31,376.42 | | 0.00 | FA |
| 32 | QCI, Inc. Adversary {#13-657] (u) | 9,500.00 | 9,500.00 | | 2,500.00 | FA |
| 33 | Scott A. Miller & Co. Adversary [#13-658] (u) (See Footnote) | 7,530.00 | 7,530.00 | | 2,000.00 | FA |
| 34 | T.W. Cooper Insurance, LLC Adv [#13-659] (u) (See Footnote) | 35,000.00 | 35,000.00 | | 0.00 | FA |
| 35 | TD Bank, N.A. Adversary [#13-660] (u) (See Footnote) | 14,655.01 | 14,655.01 | | 13,000.00 | FA |
| 36 | West Coast Life Insurance Co Adv [#13-661] (u) | 7,637.30 | 7,637.30 | | 11,727.77 | FA |
| 37 | American Express Adversary [13-640] (u) 9019 ORDER DATED 3/5/14 (See Footnote) | 34,494.00 | 34,494.00 | | 16,000.00 | FA |
| 38 | Dershaw v. CIARDI, III [#14-026] (u) (See Footnote) | 67,705.33 | 67,705.33 | | 3,750.00 | FA |
| 39 | Dershaw v. Ciardi Ciardi & Astin [#14-27] (u) (See Footnote) | 67,705.33 | 67,705.33 | | 3,750.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-19633 | Trustee: | (580730) | TERRY P. DERSHAW, TRUSTEE |
| Case Name: | RITE-WAY ELECTRIC, INC. | Filed (f) or Converted (c): | 12/20/11 (f) | |
| | | §341(a) Meeting Date: | 05/30/12 | |
| Period Ending: 08/31/20 | | Claims Bar Date: | 08/28/12 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 40 | Refund From Plan Administrator  (u) | 425.00 | 425.00 | | 425.00 | FA |
| 41 | Midcoast Community Bank  (u) | 0.00 | 986.70 | | 986.70 | FA |
| 42 | PENNSYLVANIA TURNPIKE COMMISSION EZ-PASS REFUND  (u) | 0.00 | 88.60 | | 88.60 | FA |
| 43 | Personal Property Located At 90 Milton Dr  (u)    Pursuant to Order No. 189 | 0.00 | 0.00 | OA | 0.00 | FA |
| 44 | Computers at accountant for trustee's office  (u)    Pursuant to Order 283 | 0.00 | 0.00 | OA | 0.00 | FA |
| 45 | Adversary 12-00375  (u) | 0.00 | 0.00 | | 6,000.00 | FA |
| 46 | Adversary 12-00373  (u)    Stipulation at docket 31 | 0.00 | 0.00 | | 0.00 | FA |
| 47 | Adversary 12-00737  (u)    Withdrwn by trustee Docket #6 | 0.00 | 0.00 | | 0.00 | FA |
| 48 | Unscheduled accounts receivables  (u) | 0.00 | 0.00 | | 184,391.36 | FA |
| 49 | Bittenbender Adversary 13-569  (u) | 0.00 | 0.00 | | 4,271.30 | FA |
| 49 | **Assets**    **Totals (Excluding unknown values)** | **$1,467,357.80** | **$1,868,676.62** | | **$900,445.68** | **$0.00** |

RE PROP# 9     Withdrawn by prior trustee

RE PROP# 11     Adversary closed by prior trustee

RE PROP# 12     Adversary closed by prior trustee.

RE PROP# 13     06/05/2012     11

    (3 pgs)    Stipulation By BRADFORD J. MCILVAIN , STEVEN D. USDIN on behalf of J.J. White, Inc. , Marvin Krasny And Order Entered Re: (related document(s)9,7,1). The Trustee and White through counsel having discussed the status of this Complaint, and have agreed that the Complaint shall be marked withdrawn with prejudice. The Answer and Counterclaim shall be marked withdrawn with prejudice. The Trustee shall comply with notice provisions of the Order of the Bankruptcy Court dated May 3, 2012 and docketed at No. 98 on Bankruptcy Case No. 11-19633 for approval of the Stipulation. (T., Jason) This entry has been modified on 6/7/2012 (T., Jason). (Entered: 06/05/2012)

RE PROP# 14     Prior trustee attempted to execute on a default judgment in a 542, only to find that the defendant had paid.

RE PROP# 15     08/12/2013     13

    (1 pg)    Praecipe to Satisfy Judgment. Date Satisfied: August 12, 2013 Praecipe to Mark Judgment Satisfied Filed by STEVEN D. USDIN on behalf of Marvin Krasny. (USDIN, STEVEN) (Entered: 08/12/2013)

RE PROP# 16     08/12/2013     13

Exhibit 8

Page:  4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number:  11-19633 | Trustee:        (580730)    TERRY P. DERSHAW, TRUSTEE |
| Case Name:     RITE-WAY ELECTRIC, INC. | Filed (f) or Converted (c):   12/20/11 (f) |
| | §341(a) Meeting Date:   05/30/12 |
| Period Ending: 08/31/20 | Claims Bar Date:     08/28/12 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| (1 pg)    Praecipe to Satisfy Judgment. Date Satisfied: August 12, 2013 Praecipe to Mark Judgment Satisfied | | | | | |
| RE PROP# 17    Withdrawn by prior trustee | | | | | |
| RE PROP# 18    DEFENDANT FILED BANKRUPTCY IN NJ - SPOKE WITH ATTY - RE CASE PENDING | | | | | |
| RE PROP# 19    06/26/14  On Double R, Robert Holder sent us the attached letter on January 14, 2014 which indicates that Double R has not been operating since 2011.  He included the Form 966 Corporate Dissolution IRS form.  Further research revealed no evidence that Double R is actually operating or in existence. | | | | | |
| RE PROP# 20    03/26/2014    12 | | | | | |
| (7 pgs)    Order Granting Motion to Approve Compromise under Rule 9019 (Related Doc # 8). Ordered that the stipulation is hereby approved and the parties thereto are directed to carry out its terms as if fully set forth herein at length. (P., Paul) (Entered: 03/27/2014) | | | | | |
| RE PROP# 21    Voluntary Dismissal | | | | | |
| RE PROP# 22    COUNSEL HAVING DIFFICULTY OBTAINING PAYMENT - ASSETS APPEAR TO NO LONGER BE IN NAME OF DEFENDANT | | | | | |
| RE PROP# 23    9019 FILED - 7197.17 03/12/2014    12 | | | | | |
| (7 pgs)    Order Granting Motion to Approve Compromise under Rule 9019 (Related Doc # 8). Ordered, that the motion is granted; and it is further ordered, that the stipulation is hereby approved and the parties thereto are directed to carry out its terms as if fully set forth herein at length. (P., Paul) (Entered: 03/13/2014) | | | | | |
| RE PROP# 24    SETTLED $1600 | | | | | |
| RE PROP# 25    VOLUNTARY DISMISSAL - 03/18/2014    12 | | | | | |
| (2 pgs)    Order approving stipulation of voluntary dismissal of complaint by and between Terry P. Dershaw and International Brotherhood of Electrical Workers Local 380 Administrative Fund (related document(s)11). (P., Paul) (Entered: 03/18/2014) | | | | | |
| RE PROP# 26    04/23/2014    18 | | | | | |
| (1 pg)    Order Approving Stipulation of Voluntary Dismissal of Complaint by and between Terry P. Dershaw and Independence Blue Cross (related document(s)16). (P., Paul) (Entered: 04/24/2014) | | | | | |
| RE PROP# 28    SETTLED WITH 13-652 - ONE ORDER AND PAYMENT | | | | | |
| RE PROP# 30    03/17/2014    14 | | | | | |
| (1 pg)    Order Approving Stipulation By Terry P. Dershaw and Between Defendant, National Electrical Benefit Fund for Voluntary Dismissal of Complaint. (related document(s)13). (W., Christine) (Entered: 03/17/2014) | | | | | |
| RE PROP# 31    03/26/2014    13 | | | | | |
| (1 pg)    Order approving stipulation of voluntarily dismissal of complaint by and between Terry P. Dershaw and PMA Insurance Group. (related document(s)12). (P., Paul) (Entered: 03/27/2014) | | | | | |
| RE PROP# 33    $2k Settlement - 2nd payment due 7/15/14 | | | | | |
| RE PROP# 34    04/28/2014    11 | | | | | |

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| Case Number: | 11-19633 | | Trustee: | (580730) | TERRY P. DERSHAW, TRUSTEE |
| Case Name: | RITE-WAY ELECTRIC, INC. | | Filed (f) or Converted (c): | 12/20/11 (f) | |
| | | | §341(a) Meeting Date: | 05/30/12 | |
| Period Ending: 08/31/20 | | | Claims Bar Date: | 08/28/12 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | (1 pg)    Stipulation By Terry P. Dershaw and Between TW Cooper Insurance, LLC for Voluntary Dismissal of Complaint. Filed by DUSTIN G. KREIDER on behalf of Terry P. Dershaw (related document(s)1). (KREIDER, DUSTIN) (Entered: 04/28/2014) | | | | |
| RE PROP# 35 | $13K DUE - 06/18/2014        21 | | | | |
| | (6 pgs)    Order Granting Motion to Approve Compromise under Rule 9019 (Related Doc # 17). Ordered, that the stipulation is hereby approved and the parties hereto are directed to carry out its terms as if fully set forth herein at length. (P., Paul) (Entered: 06/19/2014) | | | | |
| RE PROP# 37 | 03/05/2014        12 | | | | |
| | (8 pgs)    Order Granting Motion to Approve Compromise under Rule 9019 (Related Doc # 8). Ordered, that the motion is granted; and it is further ordered, that the stipulation is hereby approved and the parties hereto are directed to carry out its terms as if fully set forth herein at length. (P., Paul) (Entered: 03/06/2014) | | | | |
| RE PROP# 38 | Settled in conjunction with Adv. #14-27 pursuant to Order [#46]; see Asset #39. CASE PENDING BEFORE USDC FOR REMOVAL - | | | | |
| RE PROP# 39 | Settled in conjunction with Adv. #14-26 pursuant to Order [#43]; see Asset #38. CASE PENDING BEFORE USDC FOR REMOVAL - | | | | |

---

**Major Activities Affecting Case Closing:**

| **Initial Projected Date Of Final Report (TFR):** | June 30, 2015 | **Current Projected Date Of Final Report (TFR):** | September 15, 2019  (Actual) |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-19633 |
| Case Name: | RITE-WAY ELECTRIC, INC. |
| | |
| Taxpayer ID #: | **-***1519 |
| Period Ending: | 08/31/20 |

| | |
|---|---|
| Trustee: | TERRY P. DERSHAW, TRUSTEE (580730) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****62-65 - Checking Account |
| Blanket Bond: | $16,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/12 | {7} | TD Bank | Levy Escrow account | 1229-000 | 243.52 | | 243.52 |
| 03/16/12 | {2} | Pro Tecs | ACCOUNTS RECEIVABLE | 1121-000 | 719.40 | | 962.92 |
| 03/16/12 | {2} | Gensis Engineers,Inc | ACCOUNTS RECEIVABLE | 1121-000 | 1,036.00 | | 1,998.92 |
| 03/16/12 | {48} | Employee Benefit Specialist, Inc | ACCOUNTS RECEIVABLE | 1221-000 | 1,086.34 | | 3,085.26 |
| 03/20/12 | {48} | Employee Benefits Specialists, Inc | ACCOUNTS RECEIVABLE | 1221-000 | 1,086.34 | | 4,171.60 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,146.60 |
| 04/09/12 | {41} | Mid-Coast Bank | Bank Account | 1229-000 | 986.70 | | 5,133.30 |
| 04/09/12 | {2} | DWD Mechanical Contractor, Inc | ACCOUNTS RECEIVABLE | 1121-000 | 12,230.64 | | 17,363.94 |
| 04/09/12 | {2} | WAWA | ACCOUNTS RECEIVABLE | 1121-000 | 14,087.52 | | 31,451.46 |
| 04/18/12 | {1} | PMA Insurance Group | Insurance Refund | 1129-000 | 50,904.42 | | 82,355.88 |
| 04/18/12 | {1} | PMA Insurance Group | Insurance refund | 1129-000 | 50,904.42 | | 133,260.30 |
| 04/18/12 | {2} | Swarthmore College | ACCOUNTS RECEIVABLE | 1121-000 | 39,577.00 | | 172,837.30 |
| 04/18/12 | {1} | PMA Insurance Group | Reversed Deposit 100009 1 | 1129-000 | -50,904.42 | | 121,932.88 |
| 04/20/12 | {2} | Prudential Financial | ACCOUNTS RECEIVABLE | 1121-000 | 82,478.52 | | 204,411.40 |
| 04/24/12 | {2} | The Union League of Philadelphia | ACCOUNTS RECEIVABLE | 1121-000 | 972.40 | | 205,383.80 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 125.77 | 205,258.03 |
| 05/01/12 | {6} | Commonwealth Of Pa | Tax Refund | 1124-000 | 315.81 | | 205,573.84 |
| 05/01/12 | {2} | Emplooyee Benefit Specialist, Inc | ACCOUNTS RECEIVABLE | 1121-000 | 1,159.25 | | 206,733.09 |
| 05/01/12 | {6} | Commonwealth of Pa. | Tax Refund | 1124-000 | 1,392.22 | | 208,125.31 |
| 05/01/12 | {2} | Employee Benefit Specialist, Inc | Reversed Deposit 100013 1 ACCOUNTS RECEIVABLE | 1121-000 | -1,159.25 | | 206,966.06 |
| 05/23/12 | 1001 | Rumsey Electric | Per Stipulation May 15,2012, Section 5 (c) | 7100-000 | | 123,903.21 | 83,062.85 |
| 05/30/12 | {1} | PMA Insurance Group | Insurance refund | 1129-000 | 5,334.00 | | 88,396.85 |
| 05/30/12 | {1} | Eire Insurance Company | Insurance refund | 1129-000 | 18,311.00 | | 106,707.85 |
| 05/30/12 | {1} | Eire Insurance Gorup | Insurance refund | 1129-000 | 18,389.00 | | 125,096.85 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 466.62 | 124,630.23 |
| 06/13/12 | {2} | Donovan Interior Systems, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 49,424.00 | | 174,054.23 |
| 06/18/12 | {2} | Holiday Inn Express Midtown | ACCOUNTS RECEIVABLE | 1121-000 | 1,215.50 | | 175,269.73 |
| 06/18/12 | {48} | Thomas Chevrolet of West Chester | ACCOUNTS RECEIVABLE | 1221-000 | 2,149.87 | | 177,419.60 |
| 06/18/12 | {48} | Thomas Chevrolet  Media, Pa. | ACCOUNTS RECEIVABLE | 1221-000 | 5,057.69 | | 182,477.29 |
| 06/27/12 | {2} | Daniel J. Keating Company | ACCOUNTS RECEIVABLE | 1121-000 | 69,364.97 | | 251,842.26 |
| 06/27/12 | 1002 | Esquire Deposition Solutions,LLC | Court Repoter | 2990-000 | | 1,566.65 | 250,275.61 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 308.00 | 249,967.61 |
| 07/09/12 | 1003 | KLS,Inc. | Lawn Cutting Serviices | 2420-000 | | 600.00 | 249,367.61 |
| 07/09/12 | 1004 | PECO | electric service | 2420-000 | | 2,752.34 | 246,615.27 |
| 07/24/12 | {2} | Tetra Tech,Inc | ACCOUNTS RECEIVABLE | 1121-000 | 9,500.00 | | 256,115.27 |
| 07/24/12 | {48} | Lockheed Martin | ACCOUNTS RECEIVABLE | 1221-000 | 85,000.00 | | 341,115.27 |

| | | | Subtotals: | | $470,862.86 | $129,747.59 | |

{} Asset reference(s)

Printed: 08/31/2020 07:27 AM    V.14.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-19633 | |
| **Case Name:** | RITE-WAY ELECTRIC, INC. | |
| **Taxpayer ID #:** | **-***1519 | |
| **Period Ending:** | 08/31/20 | |

| | |
|---|---|
| **Trustee:** | TERRY P. DERSHAW, TRUSTEE (580730) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******62-65 - Checking Account |
| **Blanket Bond:** | $16,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/25/12 | 1005 | KLS,Inc. | lawn cutting services | 2420-000 | | 500.00 | 340,615.27 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 581.22 | 340,034.05 |
| 08/06/12 | {48} | Brandyine Operating Partnership | ACCOUNTS RECEIVABLE | 1221-000 | 1,342.60 | | 341,376.65 |
| 08/06/12 | {48} | Brandywine Operating Partnership | ACCOUNTS RECEIVABLE | 1221-000 | 3,732.00 | | 345,108.65 |
| 08/06/12 | 1006 | PECO | Electric Bill | 2420-000 | | 829.93 | 344,278.72 |
| 08/09/12 | | Quaker City Auctionerrs,Inc | Proceeds of Public Auction of personal property | | 130,832.80 | | 475,111.52 |
| | {3} | | OFFICE EQUIPMENT          50,000.00 | 1129-000 | | | 475,111.52 |
| | {5} | | INVENTORY          15,000.00 | 1129-000 | | | 475,111.52 |
| | {4} | | MACHINERY          65,832.80 | 1129-000 | | | 475,111.52 |
| 08/09/12 | 1007 | KLS. Inc. | Lawn Cutting Services | 2420-000 | | 250.00 | 474,861.52 |
| 08/09/12 | 1008 | Rumsey  Electric Company | Per Court Stipulation May15,2012 | 4210-000 | | 185,965.04 | 288,896.48 |
| 08/17/12 | 1009 | Rumsey Electric Company | Per Court Stipulation | 4210-000 | | 10,171.00 | 278,725.48 |
| 08/27/12 | {2} | Donovan Interior Systems, Inc | ACCOUNTS RECEIVABLE | 1121-000 | 5,990.81 | | 284,716.29 |
| 08/27/12 | {48} | Insurance Brokerage Antitrust Litigation | ACCOUNTS RECEIVABLE | 1221-000 | 112.25 | | 284,828.54 |
| 08/27/12 | {48} | Insurance Brokerage Anti Trust Litigation | ACCOUNTS RECEIVABLE | 1221-000 | 135.63 | | 284,964.17 |
| 08/27/12 | 1010 | Maschmeyer and Karalis P.C. | ATTORNEY FEES & EXPENSES | 3110-000 | | 84,187.00 | 200,777.17 |
| 08/27/12 | 1011 | Maschmeyer and Karalis, P.C. | ATTORNEY FEES & EXPENSES | 3120-000 | | 1,472.66 | 199,304.51 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 662.94 | 198,641.57 |
| 09/28/12 | {48} | Gilbane Building Company | ACCOUNTS RECEIVABLE | 1221-000 | 26,000.00 | | 224,641.57 |
| 09/28/12 | 1012 | Hill  Archive | Cost to Maintain Property | 2420-000 | | 2,889.80 | 221,751.77 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 379.91 | 221,371.86 |
| 10/16/12 | 1013 | Rumsey Electric Company | Per Stipulation and Order dated May 15, 2012 | 4210-000 | | 26,232.46 | 195,139.40 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 484.67 | 194,654.73 |
| 11/06/12 | {48} | S.B.Conrad,Inc | ACCOUNTS RECEIVABLE | 1221-000 | 17,462.14 | | 212,116.87 |
| 11/10/12 | {48} | Wohlson Construction | ACCOUNTS RECEIVABLE | 1221-000 | 26,226.50 | | 238,343.37 |
| 11/26/12 | | PECO | Refund of electric bill | 2420-000 | | -1,626.02 | 239,969.39 |
| 11/26/12 | 1014 | Fox Rotchild, LLP | Attorney Fees | 3991-000 | | 14,557.50 | 225,411.89 |
| 11/26/12 | 1015 | Fox Rotchild< LLP | Attorney Fees | 3991-000 | | 321.27 | 225,090.62 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 456.99 | 224,633.63 |
| 12/11/12 | {45} | Intech Construction ,Inc | ACCOUNTS RECEIVABLE | 1221-000 | 6,000.00 | | 230,633.63 |
| 12/21/12 | 1016 | Rumsey Electric Company | Per Court Stipulation | 4210-000 | | 40,744.68 | 189,888.95 |
| 12/21/12 | 1017 | Quaker City Auctioneers, Inc | Auctioneer | 3610-000 | | 40,239.80 | 149,649.15 |
| 12/26/12 | {48} | Vanguard Engery Partners LLC | ACCOUNTS RECEIVABLE | 1221-000 | 15,000.00 | | 164,649.15 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 469.49 | 164,179.66 |

Subtotals :          $232,834.73          $409,770.34

Printed: 08/31/2020 07:27 AM    V.14.66

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-19633 |
| **Case Name:** | RITE-WAY ELECTRIC, INC. |
| **Taxpayer ID #:** | **-***1519 |
| **Period Ending:** | 08/31/20 |

| | |
|---|---|
| **Trustee:** | TERRY P. DERSHAW, TRUSTEE (580730) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******62-65 - Checking Account |
| **Blanket Bond:** | $16,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/07/13 | 1018 | Maschmeyer Karalis,PC | Second Interim Fee | 3110-000 | | 34,214.50 | 129,965.16 |
| 01/07/13 | 1019 | Maschmeyer Karalis,PC | Second interim allowance | 3120-000 | | 1,333.34 | 128,631.82 |
| 01/08/13 | 1020 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2012 FOR CASE #11-19633, Bond # 016026390 | 2300-000 | | 156.18 | 128,475.64 |
| 01/10/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001058064088 20130110 | 9999-000 | | 128,475.64 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 703,697.59 | 703,697.59 | $0.00 |
| Less: Bank Transfers | 0.00 | 128,475.64 | |
| **Subtotal** | 703,697.59 | 575,221.95 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$703,697.59** | **$575,221.95** | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-19633 |
| Case Name: | RITE-WAY ELECTRIC, INC. |
| Taxpayer ID #: | **-***1519 |
| Period Ending: | 08/31/20 |

| | |
|---|---|
| Trustee: | TERRY P. DERSHAW, TRUSTEE (580730) |
| Bank Name: | Mechanics Bank |
| Account: | ******1765 - Checking Account |
| Blanket Bond: | $16,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 128,475.64 | | 128,475.64 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 229.00 | 128,246.64 |
| 02/03/13 | {2} | CYMA Builders and Construction Managers,Inc | Settlement pursuant to general order | 1121-000 | 28,111.46 | | 156,358.10 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 203.16 | 156,154.94 |
| 04/30/13 | | Transfer of Estate Funds to Successor Trustee | Transfer of Estate Funds to Successor Trustee | 9999-000 | | 156,154.94 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 156,587.10 | 156,587.10 | $0.00 |
| Less: Bank Transfers | 128,475.64 | 156,154.94 | |
| Subtotal | 28,111.46 | 432.16 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $28,111.46 | $432.16 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-19633 | |
| Case Name: | RITE-WAY ELECTRIC, INC. | |
| | | |
| Taxpayer ID #: | **-***1519 | |
| Period Ending: | 08/31/20 | |

| | |
|---|---|
| Trustee: | TERRY P. DERSHAW, TRUSTEE (580730) |
| Bank Name: | Mechanics Bank |
| Account: | ******5266 - Checking Account |
| Blanket Bond: | $16,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/13 | {1} | RUMSEY | CHECK RECD 4/26/13 FROM JANET LEWIS RE: D. KIRK POLICY | 1129-000 | 500.00 | | 500.00 |
| 04/30/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION TRANSFER | 9999-000 | 156,154.94 | | 156,654.94 |
| 05/03/13 | {8} | PECO | ACCOUNT CREDIT | 1229-000 | 2,154.66 | | 158,809.60 |
| 05/10/13 | 101 | Rumsey Electric, Inc. | Per Court Stipulation | 7100-000 | | 35,351.40 | 123,458.20 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 208.29 | 123,249.91 |
| 06/04/13 | {15} | GERARD CONSTRUCTION CORP. | ADVERSARY [12-504] | 1249-000 | 8,333.00 | | 131,582.91 |
| 06/17/13 | {16} | C. ERICKSON AND SONS, INC. | AVERSARY [#12-594] | 1249-000 | 14,000.00 | | 145,582.91 |
| 06/19/13 | {15} | GERARD CONSTRUCTION CORP. | ADVERSARY #12-504 | 1249-000 | 8,333.00 | | 153,915.91 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.48 | 153,732.43 |
| 07/11/13 | {10} | VERIZON | CREDIT BALANCE | 1229-000 | 37.79 | | 153,770.22 |
| 07/11/13 | 102 | Rumsey Electric, Inc. | Per Court Stipulation - Distrtbution from Erickson Payment 12-ap-594 | 7100-000 | | 11,480.00 | 142,290.22 |
| 07/22/13 | {2} | ARTISANS BANK | TURNOVER OF ACCOUNT | 1129-000 | 922.91 | | 143,213.13 |
| 07/22/13 | {15} | GERARD CONSTRUCTION CORP | ADVERSARY 12-504 | 1249-000 | 8,334.00 | | 151,547.13 |
| 07/30/13 | 103 | TSI BUSINESS & MARKETING SOLUTIONS | RECORDS STORAGE - INVOICE # 0451858 | 2410-000 | | 300.00 | 151,247.13 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 239.21 | 151,007.92 |
| 08/26/13 | {9} | HSC BUILDERS & CONSTRUCTION MANAGERS | A/R HEALTH SCIENCES CONSTRUCTION GROUP | 1249-000 | 1,123.00 | | 152,130.92 |
| 08/26/13 | 104 | Rumsey Electric, Inc. | Per Court Stipulation - Distrtbution from Garard Payment 12-ap-504 | 7100-000 | | 20,500.00 | 131,630.92 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.38 | 131,413.54 |
| 09/13/13 | 105 | Rumsey Electric, Inc. | Per Court Stipulation - Distrtbution from Health Services Payment | 7100-000 | | 920.86 | 130,492.68 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.21 | 130,304.47 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 206.18 | 130,098.29 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 174.65 | 129,923.64 |
| 12/03/13 | 106 | C. Marino, Inc. | RECORD STORAGE FEES INV # 9637, 9659, 10008, 10156 & 10307 | 2410-000 | | 390.00 | 129,533.64 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 205.10 | 129,328.54 |
| 01/02/14 | 107 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #11-19633, BOND # 016026390 | 2300-000 | | 151.61 | 129,176.93 |
| 01/30/14 | {9} | GOKARE SETTLEMENT ADMINISTRATOR | GOKARE V. FEDERAL EXPRESS CLASS ACTION SETTLEMENT INVOLVING DELIVERY CHAGES | 1249-000 | 11.11 | | 129,188.04 |

| | | | Subtotals : | $199,904.41 | $70,716.37 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| **Case Number:** | 11-19633 | |
| **Case Name:** | RITE-WAY ELECTRIC, INC. | |
| | | |
| **Taxpayer ID #:** | **-***1519 | |
| **Period Ending:** | 08/31/20 | |

| | |
|---|---|
| **Trustee:** | TERRY P. DERSHAW, TRUSTEE (580730) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | *****5266 - Checking Account |
| **Blanket Bond:** | $16,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 192.06 | 128,995.98 |
| 02/10/14 | 108 | C. Marino, Inc. | RECORD STORAGE FEES INV # 10453 - PAYMENT THROUGH 06/14 | 2410-000 | | 210.00 | 128,785.98 |
| 02/28/14 | {24} | STERN & EISENBERG PC FOR GREAT VALLEY SYSTEMS | SETTLEMENT PER 9019 | 1241-000 | 1,600.00 | | 130,385.98 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 173.02 | 130,212.96 |
| 03/07/14 | {23} | GRAYBAR ELECTRIC COMPANY | SETTLEMENT PURSUANT TO PENDING 9019 [#13-646] | 1241-000 | 1,774.49 | | 131,987.45 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 182.43 | 131,805.02 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 202.23 | 131,602.79 |
| 05/01/14 | {20} | THE RHODES GROUP | PAYMENT PURSUANT TO 9019 | 1241-000 | 9,000.00 | | 140,602.79 |
| 05/02/14 | {37} | AMERICAN EXPRESS COMPANY | PURSUANT TO 9019 | 1241-000 | 16,000.00 | | 156,602.79 |
| 05/27/14 | {36} | WESTS COAST LIFE INSURANCE COMPANY | SATISFACTION OF JUDGMENT [#13-661] | 1241-000 | 11,727.77 | | 168,330.56 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 220.38 | 168,110.18 |
| 06/13/14 | {33} | SCOTT A. MILLER & COMPANY, CPA | PAYMENT PURSUANT TO TERMS OF 9019 | 1241-000 | 1,000.00 | | 169,110.18 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 234.31 | 168,875.87 |
| 07/14/14 | {35} | TD BANK - [ADV. 13-660] | ADV. 13-660 - SETTLEMENT PURSUANT TO ORDER DATED 6/18/14 [#21] | 1241-000 | 13,000.00 | | 181,875.87 |
| 07/23/14 | {33} | SCOTT A. MILLER & COMPANY, CPA | PAYMENT PURSUANT TO TERMS OF 9019 | 1241-000 | 1,000.00 | | 182,875.87 |
| 07/23/14 | 109 | C. Marino, Inc. | RECORD STORAGE FEES INV # 542A JULY-DEC 2014 | 2410-000 | | 210.00 | 182,665.87 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.84 | 182,389.03 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 253.59 | 182,135.44 |
| 09/06/14 | | O'KELLY ERNST BIELLI & WALLEN LLC | SETTLEMENT FUNDS FOR 13-652 & 13-653 PURSUANT TO ORDER DATED 8/27/14 | | 15,000.00 | | 197,135.44 |
| | {27} | | | 7,500.00 | 1241-000 | | 197,135.44 |
| | {28} | | | 7,500.00 | 1241-000 | | 197,135.44 |
| 09/26/14 | {29} | LINECOM, INC. [ADV. #13-654] | PURSUANT TO ORDER DATED 9/3/14 [#24] | 1241-000 | 40,000.00 | | 237,135.44 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 302.93 | 236,832.51 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 352.00 | 236,480.51 |
| 11/20/14 | {32} | QCI EXCAVATING INC | PAYMENT PURSUANT TO ORDER DATED 11/5/14 [#27][ADV # 13-657] | 1241-000 | 2,500.00 | | 238,980.51 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 306.96 | 238,673.55 |
| 12/15/14 | 110 | SILVERANG DONOHOE ROSENZWEIG & HALTZMAN LLC | COMPENSATION AND EXPENSES PURSUANT TO ORDER DATED 11/5/14 [#37 | | | 49,940.75 | 188,732.80 |

Subtotals :  $112,602.26  $53,057.50

{} Asset reference(s)

Printed: 08/31/2020 07:27 AM    V.14.66

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 11-19633 | Trustee: | TERRY P. DERSHAW, TRUSTEE (580730) |
| --- | --- | --- | --- |
| Case Name: | RITE-WAY ELECTRIC, INC. | Bank Name: | Mechanics Bank |
| | | Account: | *****5266 - Checking Account |
| Taxpayer ID #: | **-***1519 | Blanket Bond: | $16,000,000.00  (per case limit) |
| Period Ending: | 08/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | ADV 14-26] | | | | |
| | | | EXPENSES PURSUANT          15.25<br>TO ORDER DATED<br>11/5/14 | 3220-000 | | | 188,732.80 |
| | | | COMPENSATION          49,925.50<br>PURSUANT TO ORDER<br>DATED 11/5/14 | 3210-000 | | | 188,732.80 |
| 12/18/14 | 111 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 11/30/2014 FOR CASE<br>#11-19633, Blanket Bond #016026390 | 2300-000 | | 190.94 | 188,541.86 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 355.56 | 188,186.30 |
| 01/09/15 | 112 | C. Marino, Inc. | RECORD STORAGE FEES INV # 1520A<br>JAN-JUN 2015 | 2410-000 | | 210.00 | 187,976.30 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 270.65 | 187,705.65 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.98 | 187,453.67 |
| 03/11/15 | | INTERNATIONAL SURETIES, LTD. | BOND REFUND | 2300-000 | | -128.22 | 187,581.89 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.72 | 187,294.17 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 269.39 | 187,024.78 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 260.04 | 186,764.74 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.54 | 186,478.20 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.16 | 186,201.04 |
| 08/11/15 | 113 | C. Marino, Inc. | RECORD STORAGE FEES INV # 2386A JUL<br>- DEC 2015 | 2410-000 | | 210.00 | 185,991.04 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.74 | 185,732.30 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.98 | 185,447.32 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.73 | 185,180.59 |
| 11/09/15 | {40} | MANDMARBLESTONE PC IOTLA | REFUND OF RETAINER FROM PLAN<br>ADMINISTRATOR | 1229-000 | 425.00 | | 185,605.59 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.86 | 185,347.73 |
| 12/28/15 | 114 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/07/2015 FOR CASE<br>#11-19633, Bond Payment / Bond Premium | 2300-000 | | 74.14 | 185,273.59 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.27 | 184,980.32 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.55 | 184,723.77 |
| 02/04/16 | 115 | C. Marino, Inc. | RECORD STORAGE FEES INV # 3119A JAN<br>2016 - JUN 2016 | 2410-000 | | 210.00 | 184,513.77 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.96 | 184,257.81 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 290.76 | 183,967.05 |

| | | | | Subtotals : | $425.00 | $5,190.75 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-19633 |
| Case Name: | RITE-WAY ELECTRIC, INC. |
| | |
| Taxpayer ID #: | **-***1519 |
| Period Ending: | 08/31/20 |

| | |
|---|---|
| Trustee: | TERRY P. DERSHAW, TRUSTEE (580730) |
| Bank Name: | Mechanics Bank |
| Account: | ******5266 - Checking Account |
| Blanket Bond: | $16,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.08 | 183,711.97 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 254.73 | 183,457.24 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.50 | 183,167.74 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 253.98 | 182,913.76 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 288.61 | 182,625.15 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 261.96 | 182,363.19 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 252.86 | 182,110.33 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 278.66 | 181,831.67 |
| 12/16/16 | 116 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/08/2016 FOR CASE #11-19633, CH 7 BLANKET BOND, BLANKET BOND # 016026390, PA- EASTERN DISTRICT<br>Voided on 12/16/16 | 2300-000 | | 54.55 | 181,777.12 |
| 12/16/16 | 116 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/08/2016 FOR CASE #11-19633, CH 7 BLANKET BOND, BLANKET BOND # 016026390, PA- EASTERN DISTRICT<br>Voided: check issued on 12/16/16 | 2300-000 | | -54.55 | 181,831.67 |
| 12/16/16 | 117 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/08/2016 FOR CASE #11-19633, CH 7 BLANKET BOND; # 016026390; PA- EASTERN DISTRICT | 2300-000 | | 53.37 | 181,778.30 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 260.79 | 181,517.51 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 278.44 | 181,239.07 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.30 | 180,995.77 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 269.01 | 180,726.76 |
| 04/14/17 | | WEIR & PARTNERS LLP | PURSUANT TO ORDER; Settlement of Adv. #14-026 [Order entered as #46] and #14-027 [Order entered as #43] | | 7,500.00 | | 188,226.76 |
| | {38} | | Proceeds allocated to          3,750.00<br>settlement of Adv.<br>#14-026 | 1241-000 | | | 188,226.76 |
| | {39} | | Proceeds allocated to          3,750.00<br>settlement of Adv.<br>#14-027 | 1241-000 | | | 188,226.76 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 247.65 | 187,979.11 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 297.41 | 187,681.70 |

Subtotals :          $7,500.00          $3,785.35

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-19633 |
| **Case Name:** | RITE-WAY ELECTRIC, INC. |
| | |
| **Taxpayer ID #:** | **-***1519 |
| **Period Ending:** | 08/31/20 |

| | |
|---|---|
| **Trustee:** | TERRY P. DERSHAW, TRUSTEE (580730) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5266 - Checking Account |
| **Blanket Bond:** | $16,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 269.95 | 187,411.75 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 260.57 | 187,151.18 |
| 08/17/17 | {42} | PENNSYLVANIA TURNPIKE COMMISSION E-Z PASS | REFUND | 1221-000 | 88.60 | | 187,239.78 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 296.19 | 186,943.59 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.92 | 186,683.67 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.41 | 186,397.26 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 268.10 | 186,129.16 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.79 | 185,870.37 |
| 01/12/18 | 118 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2017 FOR CASE #11-19633 | 2300-000 | | 103.41 | 185,766.96 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 294.03 | 185,472.93 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 248.99 | 185,223.94 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.41 | 184,957.53 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.16 | 184,700.37 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.25 | 184,408.12 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.40 | 184,151.72 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 282.53 | 183,869.19 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.28 | 183,595.91 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.84 | 183,455.07 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.86 | 183,289.21 |
| 01/08/19 | 119 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2019 FOR CASE #11-19633 | 2300-000 | | 105.15 | 183,184.06 |
| 06/05/19 | | Transition Transfer Debit | | 9999-000 | | 183,184.06 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 320,520.27 | 320,520.27 | **$0.00** |
| Less: Bank Transfers | 156,154.94 | 183,184.06 | |
| **Subtotal** | **164,365.33** | **137,336.21** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$164,365.33** | **$137,336.21** | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-19633 | |
| Case Name: | RITE-WAY ELECTRIC, INC. | |
| | | |
| Taxpayer ID #: | **-***1519 | |
| Period Ending: | 08/31/20 | |

| | |
|---|---|
| Trustee: | TERRY P. DERSHAW, TRUSTEE (580730) |
| Bank Name: | United Bank |
| Account: | ********0714 - Checking Account |
| Blanket Bond: | $16,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/19 | | Transfer from 0061 to 0714 | Transfer from 0061 to 0714 | 9999-000 | 183,184.06 | | 183,184.06 |
| 02/22/20 | {49} | UNITED STATES TREASURY | PURSUANT TO ORDER [#27]  DATED 2/11/20 [ADV. #13-569} | 1249-000 | 4,271.30 | | 187,455.36 |
| 03/24/20 | | Misc Adjustment | Misc Adjustment | 9999-000 | | 187,455.36 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 187,455.36 | 187,455.36 | **$0.00** |
| Less: Bank Transfers | 183,184.06 | 187,455.36 | |
| **Subtotal** | 4,271.30 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,271.30** | **$0.00** | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-19633 |
| **Case Name:** | RITE-WAY ELECTRIC, INC. |
| **Taxpayer ID #:** | **-***1519 |
| **Period Ending:** | 08/31/20 |

| | |
|---|---|
| **Trustee:** | TERRY P. DERSHAW, TRUSTEE (580730) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******6449 - Checking Account |
| **Blanket Bond:** | $16,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/24/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 187,455.36 | | 187,455.36 |
| 05/28/20 | 20120 | TERRY P. DERSHAW, TRUSTEE | Dividend paid 100.00% on $196.97, Trustee Expenses;  Reference: | 2200-000 | | 196.97 | 187,258.39 |
| 05/28/20 | 20121 | BEDERSON & COMPANY LLP | Dividend paid 100.00% on $29,331.13, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 29,331.13 | 157,927.26 |
| 05/28/20 | 20122 | TERRY P. DERSHAW, TRUSTEE | Dividend paid 100.00% on $28,963.37, Trustee Compensation;  Reference: | 2100-000 | | 28,963.37 | 128,963.89 |
| 05/28/20 | 20123 | Commonwealth of Pennsylvania - UCTS | Dividend paid 100.00% on $22,090.46; Claim# 4S; Filed: $22,090.46; Reference: | 4800-000 | | 22,090.46 | 106,873.43 |
| 05/28/20 | 20124 | Internal Revenue Service | Dividend paid 100.00% on $2,162.68; Claim# 13S; Filed: $2,162.68; Reference: | 4300-000 | | 2,162.68 | 104,710.75 |
| 05/28/20 | 20125 | CLERK, U.S. BANKRUPTCY COURT | Dividend paid 100.00% on $8,204.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 8,204.00 | 96,506.75 |
| 05/28/20 | 20126 | ESTATE OF MARVIN KRASNY | Dividend paid 100.00% on $19,308.91, Trustee Compensation;  Reference: | 2100-000 | | 19,308.91 | 77,197.84 |
| 05/28/20 | 20127 | Herbein + Company, Inc. | Dividend paid  81.03% on $48,304.43, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 39,143.53 | 38,054.31 |
| 05/28/20 | 20128 | Maschmeyer & Karalis, P.C. | Dividend paid  81.03% on $46,960.30, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 38,054.31 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 187,455.36 | 187,455.36 | $0.00 |
| Less: Bank Transfers | | 187,455.36 | 0.00 |
| **Subtotal** | | 0.00 | 187,455.36 |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$0.00** | **$187,455.36** |

| | |
|---|---|
| Net Receipts : | 900,445.68 |
| Net Estate : | $900,445.68 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ****-*****62-65** | 703,697.59 | 575,221.95 | 0.00 |
| **Checking # ******1765** | 28,111.46 | 432.16 | 0.00 |
| **Checking # ******5266** | 164,365.33 | 137,336.21 | 0.00 |
| **Checking # *******0714** | 4,271.30 | 0.00 | 0.00 |
| **Checking # ******6449** | 0.00 | 187,455.36 | 0.00 |
| | $900,445.68 | $900,445.68 | $0.00 |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| Case Number: | 11-19633 | Trustee: | TERRY P. DERSHAW, TRUSTEE (580730) |
| Case Name: | RITE-WAY ELECTRIC, INC. | Bank Name: | Metropolitan Commercial Bank |
| | | Account: | ******6449 - Checking Account |
| Taxpayer ID #: | **-***1519 | Blanket Bond: | $16,000,000.00  (per case limit) |
| Period Ending: | 08/31/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|